**Fill in this information to identify the case:**

Debtor Name __Santiago Quezada__

United States Bankruptcy Court for the: Southern District of New York

Case number: __24-22431__

☐ Check if this is an amended filing

## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11

**12/17**

Month: __November 2024__

Date report filed: _____
MM / DD / YYYY

Line of business: __Individual.__

NAISC code: __N/A__

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party: __Debtor__

Original signature of responsible party _____

Printed name of responsible party __Santiago Quezada Sr.__

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 191,705.46

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 13,436.22

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    − $ 9,186.34

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ 4,249.88

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    = $ 195,955.34

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    $ 792.00

    *(Exhibit E)*

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**     $ _____ 0.00

     *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?     0

27. What is the number of employees as of the date of this monthly report?     0

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?     $ _____ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?     $ _____ 0.00

30. How much have you paid this month in other professional fees?     $ _____ 0.00

31. How much have you paid in total other professional fees since filing the case?     $ _____ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** − | | **Actual** = | | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 9,900.00 | − | $ 13,436.22 | = | $ - 3,536.22 |
| 33. **Cash disbursements** | $ 7,000.00 | − | $ 9,186.34 | = | $ - 2,186.34 |
| 34. **Net cash flow** | $ 2,900.00 | − | $ 4,249.88 | = | $ - 1,349.88 |

35. Total projected cash receipts for the next month:     $ 9,500.00

36. Total projected cash disbursements for the next month:     − $ 9,000.00

37. Total projected net cash flow for the next month:     = $ 500.00

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39.  Bank reconciliation reports for each account.

☐ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

# Exhibit C - Receipts

| Date | Description | To/From | Amount | Account |
|------|-------------|---------|--------|---------|
| 11/15 | Payroll | El Tina Fish Mar Payroll | 1,407.01 | Chase DIP *0671 |
| 11/15 | Payroll | El Tina Fish Mar Payroll | 1,407.01 | Chase DIP *0671 |
| 11/15 | Payroll | El Tina Fish Mar Payroll | 1,407.01 | Chase DIP *0671 |
| 11/15 | Payroll | El Tina Fish Mar Payroll | 1,407.01 | Chase DIP *0671 |
| 11/15 | Payroll | 207th Street Lin Payroll | 512.45 | Chase DIP *0671 |
| 11/15 | Payroll | 207th Street Lin Payroll | 512.45 | Chase DIP *0671 |
| 11/15 | Payroll | 207th Street Lin Payroll | 512.45 | Chase DIP *0671 |
| 11/22 | Payroll | El Tina Fish Mar Payroll | 1,407.01 | Chase DIP *0671 |
| 11/22 | Payroll | 207th Street Lin Payroll | 512.45 | Chase DIP *0671 |
| 11/22 | Payroll | 207th Street Lin Payroll | 512.45 | Chase DIP *0671 |
| 11/29 | Payroll | El Tina Fish Mar Payroll | 1,407.01 | Chase DIP *0671 |
| 11/29 | Payroll | El Tina Fish Mar Payroll | 1,407.01 | Chase DIP *0671 |
| 11/29 | Payroll | 207th Street Lin Payroll | 512.45 | Chase DIP *0671 |
| 11/29 | Payroll | 207th Street Lin Payroll | 512.45 | Chase DIP *0671 |

Total Receipts: 13,436.22

# Exhibit D - Disbursements

| Date | Description | To/From | Amount | Account |
|---|---|---|---|---|
| 11/01 | Personal Expense | Restaurant Pez Dorado | 104.23 | Chase DIP *0671 |
| 11/01 | Bank Exchange Rate Fee | Restaurant Pez Dorado - foreign exchange rate adjustment fee | 3.12 | Chase DIP *0671 |
| 11/04 | Personal Expense | Restaurant Pez Dorado | 132.78 | Chase DIP *0671 |
| 11/04 | Personal Expense | Evesant Group Moca | 98.42 | Chase DIP *0671 |
| 11/04 | Travel Expense | Texaco | 60.27 | Chase DIP *0671 |
| 11/04 | Bank Exchange Rate Fee | Restaurant Pez Dorado - foreign exchange rate adjustment fee | 3.98 | Chase DIP *0671 |
| 11/04 | Bank Exchange Rate Fee | Evesant Group Moca - foreign exchange rate adjustment fee | 2.95 | Chase DIP *0671 |
| 11/04 | Bank Exchange Rate Fee | Texaco - foreign exchange rate adjustment fee | 1.80 | Chase DIP *0671 |
| 11/06 | Personal Expense | Restaurant Pez Dorado | 119.67 | Chase DIP *0671 |
| 11/06 | Personal Expense | Evesant Group Moca | 64.27 | Chase DIP *0671 |
| 11/06 | Bank Exchange Rate Fee | Restaurant Pez Dorado - foreign exchange rate adjustment fee | 3.59 | Chase DIP *0671 |
| 11/06 | Bank Exchange Rate Fee | Evesant Group Moca - foreign exchange rate adjustment fee | 1.92 | Chase DIP *0671 |
| 11/12 | Personal Expense | Restaurant Pez Dorado | 124.24 | Chase DIP *0671 |
| 11/12 | Personal Expense | Restaurant Pinar Dorado | 131.79 | Chase DIP *0671 |
| 11/12 | Personal Expense | Restaurant Pez Dorado | 106.69 | Chase DIP *0671 |
| 11/12 | Insurance | Geico | 1,461.86 | Chase DIP *0671 |
| 11/12 | Personal Expense | Restaurant Pez Dorado | 133.95 | Chase DIP *0671 |
| 11/12 | Bank Exchange Rate Fee | Restaurant Pez Dorado - foreign exchange rate adjustment fee | 4.01 | Chase DIP *0671 |
| 11/12 | Bank Exchange Rate Fee | Restaurant Pinar Dorado - foreign exchange rate adjustment fee | 3.95 | Chase DIP *0671 |
| 11/12 | Bank Exchange Rate Fee | Restaurant Pez Dorado - foreign exchange rate adjustment fee | 3.72 | Chase DIP *0671 |
| 11/12 | Bank Exchange Rate Fee | Restaurant Pez Dorado - foreign exchange rate adjustment fee | 3.20 | Chase DIP *0671 |
| 11/15 | Personal Expense | Restaurant Pez Dorado | 180.31 | Chase DIP *0671 |
| 11/15 | Bank Exchange Rate Fee | Restaurant Pez Dorado - foreign exchange rate adjustment fee | 5.40 | Chase DIP *0671 |
| 11/18 | Personal Expense | Restaurant Pez Dorado | 110.61 | Chase DIP *0671 |
| 11/18 | Travel Expense | Texaco | 64.93 | Chase DIP *0671 |
| 11/18 | Travel Expense | Texaco | 64.93 | Chase DIP *0671 |
| 11/18 | Personal Expense | Evesant Group Moca | 62.59 | Chase DIP *0671 |
| 11/18 | Bank Exchange Rate Fee | Restaurant Pez Dorado - foreign exchange rate adjustment fee | 3.31 | Chase DIP *0671 |
| 11/18 | Bank Exchange Rate Fee | Texaco - foreign exchange rate adjustment fee | 1.94 | Chase DIP *0671 |
| 11/18 | Bank Exchange Rate Fee | Texaco - foreign exchange rate adjustment fee | 1.94 | Chase DIP *0671 |
| 11/18 | Bank Exchange Rate Fee | Evesant Group Moca - foreign exchange rate adjustment fee | 1.87 | Chase DIP *0671 |
| 11/19 | Personal Expense | Restaurant Pez Dorado | 103.27 | Chase DIP *0671 |
| 11/19 | Auto Bill | Mercedes-Benz | 2,770.03 | Chase DIP *0671 |
| 11/19 | Bank Exchange Rate Fee | Restaurant Pez Dorado - foreign exchange rate adjustment fee | 3.09 | Chase DIP *0671 |
| 11/20 | Personal Expense | Restaurant Cacique | 71.52 | Chase DIP *0671 |
| 11/20 | Bank Exchange Rate Fee | Restaurant Cacique - foreign exchange rate adjustment fee | 2.14 | Chase DIP *0671 |
| 11/21 | Insurance | Dongbu Insurance | 1,954.00 | Chase DIP *0671 |
| 11/22 | Utilities | Verizon | 529.20 | Chase DIP *0671 |
| 11/25 | Personal Expense | Restaurant Pez Dorado | 124.78 | Chase DIP *0671 |
| 11/25 | Bank Exchange Rate Fee | Restaurant Pez Dorado - foreign exchange rate adjustment fee | 3.74 | Chase DIP *0671 |
| 11/26 | Personal Expense | Restaurant Pez Dorado | 109.97 | Chase DIP *0671 |
| 11/26 | Travel Expense | Texaco | 10.82 | Chase DIP *0671 |
| 11/26 | Bank Exchange Rate Fee | Restaurant Pez Dorado - foreign exchange rate adjustment fee | 3.29 | Chase DIP *0671 |
| 11/26 | Bank Exchange Rate Fee | Texaco - foreign exchange rate adjustment fee | 0.32 | Chase DIP *0671 |
| 11/27 | Travel Expense | Texaco | 11.65 | Chase DIP *0671 |
| 11/27 | Bank Exchange Rate Fee | Texaco - foreign exchange rate adjustment fee | 0.34 | Chase DIP *0671 |
| 11/29 | Personal Expense | Restaurant Pez Dorado | 199.71 | Chase DIP *0671 |
| 11/29 | Travel Expense | Texaco | 74.10 | Chase DIP *0671 |
| 11/29 | Personal Expense | Evesant Group Moca | 70.01 | Chase DIP *0671 |
| 11/29 | Travel Expense | Texaco | 19.11 | Chase DIP *0671 |
| 11/29 | Travel Expense | Texaco | 12.45 | Chase DIP *0671 |
| 11/29 | Travel Expense | Texaco | 11.62 | Chase DIP *0671 |
| 11/29 | Travel Expense | Texaco | 11.62 | Chase DIP *0671 |

| | | | | |
|---|---|---|---|---|
| 11/29 | Travel Expense | Texaco | 4.15 | Chase DIP *0671 |
| 11/29 | Travel Expense | Texaco | 4.98 | Chase DIP *0671 |
| 11/29 | Bank Exchange Rate Fee | Restaurant Pez Dorado - foreign exchange rate adjustment fee | 5.99 | Chase DIP *0671 |
| 11/29 | Bank Exchange Rate Fee | Texaco - foreign exchange rate adjustment fee | 2.22 | Chase DIP *0671 |
| 11/29 | Bank Exchange Rate Fee | Evesant Group Moca - foreign exchange rate adjustment fee | 2.10 | Chase DIP *0671 |
| 11/29 | Bank Exchange Rate Fee | Texaco - foreign exchange rate adjustment fee | 0.57 | Chase DIP *0671 |
| 11/29 | Bank Exchange Rate Fee | Texaco - foreign exchange rate adjustment fee | 0.37 | Chase DIP *0671 |
| 11/29 | Bank Exchange Rate Fee | Texaco - foreign exchange rate adjustment fee | 0.34 | Chase DIP *0671 |
| 11/29 | Bank Exchange Rate Fee | Texaco - foreign exchange rate adjustment fee | 0.34 | Chase DIP *0671 |
| 11/29 | Bank Exchange Rate Fee | Texaco - foreign exchange rate adjustment fee | 0.14 | Chase DIP *0671 |
| 11/29 | Bank Exchange Rate Fee | Texaco - foreign exchange rate adjustment fee | 0.12 | Chase DIP *0671 |

Total Disbursements: 9,186.34

Exhibit E - Payables

| Date | Description | To/From | Amount |
|---|---|---|---|
| 10/27/24 | Barber | Son | $ 35.00 |
| 10/30/24 | Pharmacy copay | Son | $ 75.00 |
| 10/8/24 | Groceries | Son | $ 157.00 |
| 9/30/24 | Groceries | Son | $ 255.00 |
| 9/23/24 | Groceries | Son | $ 270.00 |
| | Total owed to son* | | $ 792.00 |

*Due to the closure of the DIP account, the Debtor's son paid for the above expenses. The Debtor intends to reimburse his son.



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

October 26, 2024 through November 27, 2024

Account Number: ███████ 0671



00075572 DRE 802 089 33324 NNNNNNNNNNN  1 000000000 01

SANTIAGO QUEZADA
DEBTOR IN POSSESSION CASE # 24-22431
258 RUMSEY RD
YONKERS NY 10705-1530

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

## Please review our overdraft service options at the end of this statement

We've included an overview of our overdraft services and fees that are available for personal checking account(s) at the end of this statement.

Please note, the following overdraft services are not available for certain accounts:

- Standard Overdraft Practice and Chase Debit Card Coverage$^{SM}$ are not available for Chase High School Checking$^{SM}$, Chase Secure Checking$^{SM}$ and Chase First Checking$^{SM}$.
- Overdraft Protection is not available for Chase Secure Checking$^{SM}$ and Chase First Checking$^{SM}$.

If you have questions, please visit **chase.com/overdraft** or call us at the number on this statement. We accept operator relay calls.

## CHECKING SUMMARY | Chase Total Checking

| | AMOUNT |
|---|---|
| Beginning Balance | $196,081.93 |
| Deposits and Additions | 9,597.30 |
| ATM & Debit Card Withdrawals | -8,448.63 |
| Electronic Withdrawals | -3,299.23 |
| Fees | -59.62 |
| Ending Balance | $193,871.75 |

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | Beginning Balance | | $196,081.93 |
| 10/28 | Card Purchase       10/24 Delta Air   0062278999 800-2211212 CA Card 2233 | -1,138.45 | 194,943.48 |
| 10/28 | Card Purchase       10/24 Delta Air   0062278999 800-2211212 CA Card 2233 | -1,138.45 | 193,805.03 |
| 10/28 | Card Purchase       10/26 Caridad Restaurant - Br Bronx NY Card 2233 | -110.18 | 193,694.85 |
| 10/28 | Card Purchase       10/26 Dia Y Noche Yonkers NY Card 2233 | -39.66 | 193,655.19 |
| 10/28 | Card Purchase With Pin  10/27 Shoprite Greewyplza S1 Yonkers NY Card 2233 | -107.00 | 193,548.19 |
| 10/30 | Card Purchase       10/29 Caridad Restaurant - Br Bronx NY Card 2233 | -113.18 | 193,435.01 |
| 10/30 | Card Purchase       10/29 Dia Y Noche Yonkers NY Card 2233 | -31.13 | 193,403.88 |
| 10/30 | Card Purchase       10/30 Optimum 7803 718-860-3513 NY Card 2233 | -363.03 | 193,040.85 |



# TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| 11/01 | Card Purchase          10/30 Restaurant Pez Dorado Santiago Card 2233 Do Peso 6257.28 X 0.01665740 (Exchg Rte) | -104.23 | 192,936.62 |
| 11/01 | Foreign Exch Rt ADJ Fee 10/30 Restaurant Pez Dorado Santiago Card 2233 | -3.12 | 192,933.50 |
| 11/04 | Card Purchase          10/31 Restaurant Pez Dorado Santiago Card 2233 Do Peso 7965.44 X 0.01666951 (Exchg Rte) | -132.78 | 192,800.72 |
| 11/04 | Card Purchase          11/01 Evesant Group Moca Card 2233 Do Peso 5909.76 X 0.01665381 (Exchg Rte) | -98.42 | 192,702.30 |
| 11/04 | Card Purchase          11/03 Texaco Estacion Anti Santiago De L Card 2233 Do Peso 3619.00 X 0.01665377 (Exchg Rte) | -60.27 | 192,642.03 |
| 11/04 | Foreign Exch Rt ADJ Fee 10/31 Restaurant Pez Dorado Santiago Card 2233 | -3.98 | 192,638.05 |
| 11/04 | Foreign Exch Rt ADJ Fee 11/01 Evesant Group Moca Card 2233 | -2.95 | 192,635.10 |
| 11/04 | Foreign Exch Rt ADJ Fee 11/03 Texaco Estacion Anti Santiago De L Card 2233 | -1.80 | 192,633.30 |
| 11/06 | Card Purchase          11/04 Restaurant Pez Dorado Santiago Card 2233 Do Peso 7185.92 X 0.01665340 (Exchg Rte) | -119.67 | 192,513.63 |
| 11/06 | Card Purchase          11/05 Evesant Group Moca Card 2233 Do Peso 3859.20 X 0.01665371 (Exchg Rte) | -64.27 | 192,449.36 |
| 11/06 | Foreign Exch Rt ADJ Fee 11/04 Restaurant Pez Dorado Santiago Card 2233 | -3.59 | 192,445.77 |
| 11/06 | Foreign Exch Rt ADJ Fee 11/05 Evesant Group Moca Card 2233 | -1.92 | 192,443.85 |
| 11/12 | Card Purchase          11/07 Restaurant Pez Dorado Santiago Card 2233 Do Peso 7458.56 X 0.01665737 (Exchg Rte) | -124.24 | 192,319.61 |
| 11/12 | Card Purchase          11/08 Rest Pinar Dorado LA Vega Card 2233 Do Peso 7916.80 X 0.01664688 (Exchg Rte) | -131.79 | 192,187.82 |
| 11/12 | Card Purchase          11/08 Restaurant Pez Dorado Santiago Card 2233 Do Peso 6408.96 X 0.01664701 (Exchg Rte) | -106.69 | 192,081.13 |
| 11/12 | Recurring Card Purchase 11/10 Geico  *Auto 800-841-3000 DC Card 2233 | -1,461.86 | 190,619.27 |
| 11/12 | Card Purchase          11/10 Restaurant Pez Dorado Santiago Card 2233 Do Peso 8046.08 X 0.01664786 (Exchg Rte) | -133.95 | 190,485.32 |
| 11/12 | Foreign Exch Rt ADJ Fee 11/10 Restaurant Pez Dorado Santiago Card 2233 | -4.01 | 190,481.31 |
| 11/12 | Foreign Exch Rt ADJ Fee 11/08 Rest Pinar Dorado LA Vega Card 2233 | -3.95 | 190,477.36 |
| 11/12 | Foreign Exch Rt ADJ Fee 11/07 Restaurant Pez Dorado Santiago Card 2233 | -3.72 | 190,473.64 |
| 11/12 | Foreign Exch Rt ADJ Fee 11/08 Restaurant Pez Dorado Santiago Card 2233 | -3.20 | 190,470.44 |
| 11/15 | El Tina Fish Mar Payroll          PPD ID: 9200502232 | **1,407.01** | 191,877.45 |
| 11/15 | El Tina Fish Mar Payroll          PPD ID: 9200502232 | **1,407.01** | 193,284.46 |
| 11/15 | El Tina Fish Mar Payroll          PPD ID: 9200502232 | **1,407.01** | 194,691.47 |
| 11/15 | El Tina Fish Mar Payroll          PPD ID: 9200502232 | **1,407.01** | 196,098.48 |
| 11/15 | 207th Street Lin Payroll          PPD ID: 9200502232 | **512.45** | 196,610.93 |
| 11/15 | 207th Street Lin Payroll          PPD ID: 9200502232 | **512.45** | 197,123.38 |
| 11/15 | 207th Street Lin Payroll          PPD ID: 9200502232 | **512.45** | 197,635.83 |



# TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---:|---:|
| 11/15 | Card Purchase 11/13 Restaurant Pez Dorado Santiago Card 2233 Do Peso 10826.88 X 0.01665392 (Exchg Rte) | -180.31 | 197,455.52 |
| 11/15 | Foreign Exch Rt ADJ Fee 11/13 Restaurant Pez Dorado Santiago Card 2233 | -5.40 | 197,450.12 |
| 11/18 | Card Purchase 11/14 Restaurant Pez Dorado Santiago Card 2233 Do Peso 6643.20 X 0.01665011 (Exchg Rte) | -110.61 | 197,339.51 |
| 11/18 | Card Purchase 11/15 Texaco Antillana Santiago Card 2233 Do Peso 3900.00 X 0.01664872 (Exchg Rte) | -64.93 | 197,274.58 |
| 11/18 | Card Purchase 11/15 Texaco Estacion Anti Santiago De L Card 2233 Do Peso 3900.00 X 0.01664872 (Exchg Rte) | -64.93 | 197,209.65 |
| 11/18 | Card Purchase 11/15 Evesant Group Moca Card 2233 Do Peso 3759.36 X 0.01664911 (Exchg Rte) | -62.59 | 197,147.06 |
| 11/18 | Foreign Exch Rt ADJ Fee 11/14 Restaurant Pez Dorado Santiago Card 2233 | -3.31 | 197,143.75 |
| 11/18 | Foreign Exch Rt ADJ Fee 11/15 Texaco Estacion Anti Santiago De L Card 2233 | -1.94 | 197,141.81 |
| 11/18 | Foreign Exch Rt ADJ Fee 11/15 Texaco Antillana Santiago Card 2233 | -1.94 | 197,139.87 |
| 11/18 | Foreign Exch Rt ADJ Fee 11/15 Evesant Group Moca Card 2233 | -1.87 | 197,138.00 |
| 11/19 | Card Purchase 11/17 Restaurant Pez Dorado Santiago Card 2233 Do Peso 6200.32 X 0.01665559 (Exchg Rte) | -103.27 | 197,034.73 |
| 11/19 | 11/19 Online Payment 22406673949 To Mercedes-Benz | -2,770.03 | 194,264.70 |
| 11/19 | Foreign Exch Rt ADJ Fee 11/17 Restaurant Pez Dorado Santiago Card 2233 | -3.09 | 194,261.61 |
| 11/20 | Card Purchase 11/19 Disco Rest Cacique Stgo Rguez Card 2233 Do Peso 4300.03 X 0.01663244 (Exchg Rte) | -71.52 | 194,190.09 |
| 11/20 | Foreign Exch Rt ADJ Fee 11/19 Disco Rest Cacique Stgo Rguez Card 2233 | -2.14 | 194,187.95 |
| 11/21 | Card Purchase 11/21 Dongbu Insurance CO L 516-472-7540 NY Card 2233 | -1,954.00 | 192,233.95 |
| 11/22 | El Tina Fish Mar Payroll PPD ID: 9200502232 | 1,407.01 | 193,640.96 |
| 11/22 | 207th Street Lin Payroll PPD ID: 9200502232 | 512.45 | 194,153.41 |
| 11/22 | 207th Street Lin Payroll PPD ID: 9200502232 | 512.45 | 194,665.86 |
| 11/22 | Verizon Wireless Payments PPD ID: 7223344794 | -529.20 | 194,136.66 |
| 11/25 | Card Purchase 11/21 Restaurant Pez Dorado Santiago Card 2233 Do Peso 7496.32 X 0.01664550 (Exchg Rte) | -124.78 | 194,011.88 |
| 11/25 | Foreign Exch Rt ADJ Fee 11/21 Restaurant Pez Dorado Santiago Card 2233 | -3.74 | 194,008.14 |
| 11/26 | Card Purchase 11/24 Restaurant Pez Dorado Santiago Card 2233 Do Peso 6608.64 X 0.01664034 (Exchg Rte) | -109.97 | 193,898.17 |
| 11/26 | Card Purchase 11/25 Texaco Antillana Santiago Card 2233 Do Peso 650.00 X 0.01664615 (Exchg Rte) | -10.82 | 193,887.35 |
| 11/26 | Foreign Exch Rt ADJ Fee 11/24 Restaurant Pez Dorado Santiago Card 2233 | -3.29 | 193,884.06 |





## TRANSACTION DETAIL  *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|-------:|--------:|
| 11/26 | Foreign Exch Rt ADJ Fee 11/25 Texaco Antillana Santiago Card 2233 | -0.32 | 193,883.74 |
| 11/27 | Card Purchase          11/26 Texaco Antillana Santiago Card 2233<br>Do Peso<br>700.00 X 0.01664286 (Exchg Rte) | -11.65 | 193,872.09 |
| 11/27 | Foreign Exch Rt ADJ Fee 11/26 Texaco Antillana Santiago Card 2233 | -0.34 | 193,871.75 |
| | **Ending Balance** | | **$193,871.75** |

A Monthly Service Fee was **not** charged to your Chase Total Checking account. Here are the three ways you can avoid this fee during any statement period.

- **Have electronic deposits made into this account totaling $500.00 or more, such as payments from payroll providers or government benefit providers, by using (i) the ACH network, (ii) the Real Time Payment or FedNow<sup>SM</sup> network, or (iii) third party services that facilitate payments to your debit card using the Visa or Mastercard network.**
  (Your total electronic deposits this period were $9,597.30. Note: some deposits may be listed on your previous statement)

- **OR, keep a balance at the beginning of each day of $1,500.00 or more in this account.**
  (Your lowest beginning day balance was $190,470.44)

- **OR, keep an average beginning day balance of $5,000.00 or more in qualifying linked deposits and investments.**
  (Your average beginning day balance of qualifying linked deposits and investments was $248,058.16)

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

November 28, 2024 through December 26, 2024

Account Number: ████████ 0671



00075062 DRE 802 089 36224 NNNNNNNNNNN 1 000000000 01

SANTIAGO QUEZADA
DEBTOR IN POSSESSION CASE # 24-22431
258 RUMSEY RD
YONKERS NY 10705-1530

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

## CHECKING SUMMARY | Chase Total Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$193,871.75** |
| Deposits and Additions | 18,995.21 |
| ATM & Debit Card Withdrawals | -7,134.70 |
| Electronic Withdrawals | -3,156.21 |
| Fees | -13.29 |
| **Ending Balance** | **$202,562.76** |

## TRANSACTION DETAIL

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|---|---|---|---|---|
| | **Beginning Balance** | | | **$193,871.75** |
| 11/29 | El Tina Fish Mar Payroll | PPD ID: 9200502232 | **1,407.01** | 195,278.76 |
| 11/29 | El Tina Fish Mar Payroll | PPD ID: 9200502232 | **1,407.01** | 196,685.77 |
| 11/29 | 207th Street Lin Payroll | PPD ID: 9200502232 | **512.45** | 197,198.22 |
| 11/29 | 207th Street Lin Payroll | PPD ID: 9200502232 | **512.45** | 197,710.67 |
| 11/29 | Card Purchase    11/26 Restaurant Pez Dorado Santiago Card 2233 Do Peso 12000.00 X 0.01664250 (Exchg Rte) | | -199.71 | 197,510.96 |
| 11/29 | Card Purchase    11/27 Texaco Estacion Anti Santiago De L Card 2233 Do Peso 4460.00 X 0.01661435 (Exchg Rte) | | -74.10 | 197,436.86 |
| 11/29 | Card Purchase    11/27 Evesant Group Moca Card 2233 Do Peso 4213.76 X 0.01661462 (Exchg Rte) | | -70.01 | 197,366.85 |
| 11/29 | Card Purchase    11/27 Texaco Antillana Santiago Card 2233 Do Peso 1150.00 X 0.01661739 (Exchg Rte) | | -19.11 | 197,347.74 |
| 11/29 | Card Purchase    11/28 Texaco Antillana Santiago Card 2233 Do Peso 750.00 X 0.01660000 (Exchg Rte) | | -12.45 | 197,335.29 |
| 11/29 | Card Purchase    11/28 Texaco Antillana Santiago Card 2233 Do Peso 700.00 X 0.01660000 (Exchg Rte) | | -11.62 | 197,323.67 |
| 11/29 | Card Purchase    11/28 Texaco Antillana Santiago Card 2233 Do Peso 700.00 X 0.01660000 (Exchg Rte) | | -11.62 | 197,312.05 |


# TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 11/29 | Card Purchase          11/28 Texaco Antillana Santiago Card 2233<br>Do Peso<br>250.00 X 0.01660000 (Exchg Rte) | -4.15 | 197,307.90 |
| 11/29 | Card Purchase          11/28 Texaco Antillana Santiago Card 2233<br>Do Peso<br>300.00 X 0.01660000 (Exchg Rte) | -4.98 | 197,302.92 |
| 11/29 | Foreign Exch Rt ADJ Fee 11/26 Restaurant Pez Dorado Santiago Card 2233 | -5.99 | 197,296.93 |
| 11/29 | Foreign Exch Rt ADJ Fee 11/27 Texaco Estacion Anti Santiago De L Card 2233 | -2.22 | 197,294.71 |
| 11/29 | Foreign Exch Rt ADJ Fee 11/27 Evesant Group Moca Card 2233 | -2.10 | 197,292.61 |
| 11/29 | Foreign Exch Rt ADJ Fee 11/27 Texaco Antillana Santiago Card 2233 | -0.57 | 197,292.04 |
| 11/29 | Foreign Exch Rt ADJ Fee 11/28 Texaco Antillana Santiago Card 2233 | -0.37 | 197,291.67 |
| 11/29 | Foreign Exch Rt ADJ Fee 11/28 Texaco Antillana Santiago Card 2233 | -0.34 | 197,291.33 |
| 11/29 | Foreign Exch Rt ADJ Fee 11/28 Texaco Antillana Santiago Card 2233 | -0.34 | 197,290.99 |
| 11/29 | Foreign Exch Rt ADJ Fee 11/28 Texaco Antillana Santiago Card 2233 | -0.14 | 197,290.85 |
| 11/29 | Foreign Exch Rt ADJ Fee 11/28 Texaco Antillana Santiago Card 2233 | -0.12 | 197,290.73 |
| 12/02 | Card Purchase          11/29 Misupa Store And Coffe Santiago Card 2233<br>Do Peso<br>858.00 X 0.01660839 (Exchg Rte) | -14.25 | 197,276.48 |
| 12/02 | Card Purchase          11/29 Misupa Store And Coffe Santiago Card 2233<br>Do Peso<br>660.00 X 0.01660606 (Exchg Rte) | -10.96 | 197,265.52 |
| 12/02 | Card Purchase          11/29 Abb Bar Aerpt Del C Santiago Card 2233 | -4.00 | 197,261.52 |
| 12/02 | Card Purchase          11/29 Misupa Store And Coffe Santiago Card 2233<br>Do Peso<br>726.00 X 0.01661157 (Exchg Rte) | -12.06 | 197,249.46 |
| 12/02 | Foreign Exch Rt ADJ Fee 11/29 Misupa Store And Coffe Santiago Card 2233 | -0.42 | 197,249.04 |
| 12/02 | Foreign Exch Rt ADJ Fee 11/29 Misupa Store And Coffe Santiago Card 2233 | -0.36 | 197,248.68 |
| 12/02 | Foreign Exch Rt ADJ Fee 11/29 Misupa Store And Coffe Santiago Card 2233 | -0.32 | 197,248.36 |
| 12/03 | Card Purchase          11/30 Caridad Restaurant - Br Bronx NY Card 2233 | -183.36 | 197,065.00 |
| 12/04 | Card Purchase          12/02 Caridad Restaurant - Br Bronx NY Card 2233 | -123.65 | 196,941.35 |
| 12/04 | Card Purchase          12/03 Segovia Steakhouse Little Ferry NJ Card 2233 | -106.96 | 196,834.39 |
| 12/05 | Card Purchase          12/05 Fsi*Coned Bill Paymen 800-752-6633 NY Card 2233 | -1,127.51 | 195,706.88 |
| 12/05 | Card Purchase          12/04 Sherman Abrams Lab 718-4357200 NY Card 2233 | -20.00 | 195,686.88 |
| 12/06 | El Tina Fish Mar Payroll          PPD ID: 9200502232 | 1,407.01 | 197,093.89 |
| 12/06 | El Tina Fish Mar Payroll          PPD ID: 9200502232 | 1,407.01 | 198,500.90 |
| 12/06 | 207th Street Lin Payroll          PPD ID: 9200502232 | 512.45 | 199,013.35 |
| 12/06 | 207th Street Lin Payroll          PPD ID: 9200502232 | 512.45 | 199,525.80 |
| 12/06 | Card Purchase          12/04 Caridad Restaurant - Br Bronx NY Card 2233 | -187.41 | 199,338.39 |
| 12/09 | Card Purchase          12/05 Caridad Restaurant - Br Bronx NY Card 2233 | -125.01 | 199,213.38 |
| 12/09 | Card Purchase          12/06 Bp#2141521A And A Manag Fort Lee NJ Card 2233 | -53.34 | 199,160.04 |
| 12/09 | Card Purchase          12/06 Segovia Steakhouse Little Ferry NJ Card 2233 | -141.38 | 199,018.66 |
| 12/09 | Card Purchase With Pin  12/07 Shoprite Greewyplza S1 Yonkers NY Card 2233 | -343.58 | 198,675.08 |
| 12/11 | Card Purchase          12/09 Caridad Restaurant - Br Bronx NY Card 2233 | -149.78 | 198,525.30 |
| 12/12 | Card Purchase          12/10 Caridad Restaurant - Br Bronx NY Card 2233 | -99.08 | 198,426.22 |
| 12/12 | Card Purchase          12/11 Segovia Steakhouse Little Ferry NJ Card 2233 | -212.16 | 198,214.06 |



# TRANSACTION DETAIL  *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---:|---:|
| 12/12 | Card Purchase With Pin  12/12 Mid Rockland Imaging A New City NY Card 2233 | -1,792.00 | 196,422.06 |
| 12/13 | El Tina Fish Mar Payroll          PPD ID: 9200502232 | **1,407.01** | 197,829.07 |
| 12/13 | 207th Street Lin Payroll          PPD ID: 9200502232 | **512.45** | 198,341.52 |
| 12/16 | Card Purchase          12/12 Caridad Restaurant - Br Bronx NY Card 2233 | -103.46 | 198,238.06 |
| 12/16 | Card Purchase          12/13 Caridad Restaurant - Br Bronx NY Card 2233 | -115.03 | 198,123.03 |
| 12/16 | Card Purchase With Pin  12/15 Shoprite Greewyplza S1 Yonkers NY Card 2233 | -296.55 | 197,826.48 |
| 12/16 | Recurring Card Purchase 12/16 Optimum 7803 718-860-3513 NY Card 2233 | -363.03 | 197,463.45 |
| 12/18 | Card Purchase          12/16 Caridad Restaurant - Br Bronx NY Card 2233 | -132.15 | 197,331.30 |
| 12/19 | Card Purchase          12/17 Caridad Restaurant - Br Bronx NY Card 2233 | -89.31 | 197,241.99 |
| 12/19 | Card Purchase          12/18 Sherman Abrams Lab 718-4357200 NY Card 2233 | -47.95 | 197,194.04 |
| 12/19 | Card Purchase          12/18 Jose Pharmacy & Surgic New York NY Card 2233 | -70.00 | 197,124.04 |
| 12/19 | Card Purchase          12/18 Bp#2141521A And A Manag Fort Lee NJ Card 2233 | -48.49 | 197,075.55 |
| 12/19 | Card Purchase          12/18 Segovia Steakhouse Little Ferry NJ Card 2233 | -158.12 | 196,917.43 |
| 12/19 | 12/19 Online Payment 22765557396 To Mercedes-Benz | -2,770.03 | 194,147.40 |
| 12/20 | SSA  Treas 310  Xxsoc Sec          PPD ID: 9101036669 | **6,966.00** | 201,113.40 |
| 12/20 | El Tina Fish Mar Payroll          PPD ID: 9200502232 | **1,407.01** | 202,520.41 |
| 12/20 | 207th Street Lin Payroll          PPD ID: 9200502232 | **512.45** | 203,032.86 |
| 12/20 | 207th Street Lin Payroll          PPD ID: 9200502232 | **512.45** | 203,545.31 |
| 12/23 | Card Purchase          12/19 Caridad Restaurant - Br Bronx NY Card 2233 | -235.37 | 203,309.94 |
| 12/23 | Card Purchase          12/20 Caridad Restaurant - Br Bronx NY Card 2233 | -140.79 | 203,169.15 |
| 12/23 | Verizon Wireless Payments          PPD ID: 7223344794 | -386.18 | 202,782.97 |
| 12/24 | Card Purchase          12/23 Pt *Mount Sinai New York NY Card 2233 | -75.00 | 202,707.97 |
| 12/26 | Card Purchase          12/23 Caridad Restaurant - Br Bronx NY Card 2233 | -145.21 | 202,562.76 |
| | **Ending Balance** | | **$202,562.76** |

A Monthly Service Fee was **not** charged to your Chase Total Checking account.  Here are the three ways you can avoid this fee during any statement period.

- Have electronic deposits made into this account totaling $500.00 or more, such as payments from payroll providers or government benefit providers, by using (i) the ACH network, (ii) the Real Time Payment or FedNow^SM network, or (iii) third party services that facilitate payments to your debit card using the Visa or Mastercard network.
  (Your total electronic deposits this period were $21,427.12. Note: some deposits may be listed on your previous statement)

- OR, keep a balance at the beginning of each day of $1,500.00 or more in this account.
  (Your lowest beginning day balance was $193,871.75)

- OR, keep an average beginning day balance of $5,000.00 or more in qualifying linked deposits and investments.
  (Your average beginning day balance of qualifying linked deposits and investments was $252,963.72)



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051



00068131 DRE 802 219 33924 NNNNNNNNNNN  1 000000000 D2 0000

EL TINA FISH MARKET CORP
500 W 207TH ST
NEW YORK NY 10034-2609

---

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

---

## CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$15,221.83** |
| Deposits and Additions | 30 | 3,120.59 |
| Electronic Withdrawals | 2 | -416.35 |
| Fees | 1 | -95.00 |
| **Ending Balance** | **33** | **$17,831.07** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01 | Orig CO Name:Fis Ebt      Orig ID:1675060116 Desc Date:      CO Entry Descr:Nyotdaebt Sec:CCD    Trace#:091000011487954 Eed:241101   Ind ID:B194202 Ind Name:El Tina Fish Market CO Merchant Deposits Trn: 3061487954Tc | $93.33 |
| 11/04 | Orig CO Name:Fis Ebt      Orig ID:1675060116 Desc Date:      CO Entry Descr:Nyotdaebt Sec:CCD    Trace#:091000010565536 Eed:241104   Ind ID:B194202 Ind Name:El Tina Fish Market CO Merchant Deposits Trn: 3090565536Tc | 136.60 |
| 11/04 | Orig CO Name:Fis Ebt      Orig ID:1675060116 Desc Date:      CO Entry Descr:Nyotdaebt Sec:CCD    Trace#:091000015448980 Eed:241104   Ind ID:B194202 Ind Name:El Tina Fish Market CO Merchant Deposits Trn: 3095448980Tc | 76.66 |
| 11/04 | Orig CO Name:Fis Ebt      Orig ID:1675060116 Desc Date:      CO Entry Descr:Nyotdaebt Sec:CCD    Trace#:091000017734491 Eed:241104   Ind ID:B194202 Ind Name:El Tina Fish Market CO Merchant Deposits Trn: 3097734491Tc | 19.00 |
| 11/05 | Orig CO Name:Fis Ebt      Orig ID:1675060116 Desc Date:      CO Entry Descr:Nyotdaebt Sec:CCD    Trace#:091000018087212 Eed:241105   Ind ID:B194202 Ind Name:El Tina Fish Market CO Merchant Deposits Trn: 3108087212Tc | 10.64 |


# DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/06 | Orig CO Name:Fis Ebt          Orig ID:1675060116 Desc Date:          CO Entry<br>Descr:Nyotdaebt Sec:CCD    Trace#:091000018329771 Eed:241106   Ind ID:B194202<br>Ind Name:El Tina Fish Market CO<br>Merchant Deposits Trn: 3118329771Tc | 49.15 |
| 11/07 | Orig CO Name:Fis Ebt          Orig ID:1675060116 Desc Date:          CO Entry<br>Descr:Nyotdaebt Sec:CCD    Trace#:091000016003970 Eed:241107   Ind ID:B194202<br>Ind Name:El Tina Fish Market CO<br>Merchant Deposits Trn: 3126003970Tc | 38.29 |
| 11/08 | Orig CO Name:Fis Ebt          Orig ID:1675060116 Desc Date:          CO Entry<br>Descr:Nyotdaebt Sec:CCD    Trace#:091000011848417 Eed:241108   Ind ID:B194202<br>Ind Name:El Tina Fish Market CO<br>Merchant Deposits Trn: 3131848417Tc | 228.50 |
| 11/12 | Orig CO Name:Fis Ebt          Orig ID:1675060116 Desc Date:          CO Entry<br>Descr:Nyotdaebt Sec:CCD    Trace#:091000018520140 Eed:241112   Ind ID:B194202<br>Ind Name:El Tina Fish Market CO<br>Merchant Deposits Trn: 3178520140Tc | 368.21 |
| 11/12 | Orig CO Name:Fis Ebt          Orig ID:1675060116 Desc Date:          CO Entry<br>Descr:Nyotdaebt Sec:CCD    Trace#:091000018732141 Eed:241112   Ind ID:B194202<br>Ind Name:El Tina Fish Market CO<br>Merchant Deposits Trn: 3178732141Tc | 153.82 |
| 11/12 | Orig CO Name:Fis Ebt          Orig ID:1675060116 Desc Date:          CO Entry<br>Descr:Nyotdaebt Sec:CCD    Trace#:091000019110854 Eed:241112   Ind ID:B194202<br>Ind Name:El Tina Fish Market CO<br>Merchant Deposits Trn: 3179110854Tc | 94.60 |
| 11/12 | Orig CO Name:Fis Ebt          Orig ID:1675060116 Desc Date:          CO Entry<br>Descr:Nyotdaebt Sec:CCD    Trace#:091000014309957 Eed:241112   Ind ID:B194202<br>Ind Name:El Tina Fish Market CO<br>Merchant Deposits Trn: 3174309957Tc | 58.40 |
| 11/13 | Orig CO Name:Fis Ebt          Orig ID:1675060116 Desc Date:          CO Entry<br>Descr:Nyotdaebt Sec:CCD    Trace#:091000015456963 Eed:241113   Ind ID:B194202<br>Ind Name:El Tina Fish Market CO<br>Merchant Deposits Trn: 3185456963Tc | 188.88 |
| 11/14 | Orig CO Name:Fis Ebt          Orig ID:1675060116 Desc Date:          CO Entry<br>Descr:Nyotdaebt Sec:CCD    Trace#:091000010805784 Eed:241114   Ind ID:B194202<br>Ind Name:El Tina Fish Market CO<br>Merchant Deposits Trn: 3190805784Tc | 86.74 |
| 11/15 | Orig CO Name:Fis Ebt          Orig ID:1675060116 Desc Date:          CO Entry<br>Descr:Nyotdaebt Sec:CCD    Trace#:091000016547639 Eed:241115   Ind ID:B194202<br>Ind Name:El Tina Fish Market CO<br>Merchant Deposits Trn: 3206547639Tc | 111.28 |
| 11/18 | Orig CO Name:Fis Ebt          Orig ID:1675060116 Desc Date:          CO Entry<br>Descr:Nyotdaebt Sec:CCD    Trace#:091000014623682 Eed:241118   Ind ID:B194202<br>Ind Name:El Tina Fish Market CO<br>Merchant Deposits Trn: 3234623682Tc | 227.29 |
| 11/18 | Orig CO Name:Fis Ebt          Orig ID:1675060116 Desc Date:          CO Entry<br>Descr:Nyotdaebt Sec:CCD    Trace#:091000012781400 Eed:241118   Ind ID:B194202<br>Ind Name:El Tina Fish Market CO<br>Merchant Deposits Trn: 3232781400Tc | 116.70 |
| 11/18 | Orig CO Name:Efunds Corp          Orig ID:1675060116 Desc Date:241117 CO Entry<br>Descr:Dly Settlesec:CCD    Trace#:091000012695108 Eed:241118   Ind ID:B19420<br>Ind Name:El Tina Fish Market CO Trn: 3232695108Tc | 24.48 |
| 11/18 | Orig CO Name:Fis Ebt          Orig ID:1675060116 Desc Date:          CO Entry<br>Descr:Nyotdaebt Sec:CCD    Trace#:091000016731547 Eed:241118   Ind ID:B194202<br>Ind Name:El Tina Fish Market CO<br>Merchant Deposits Trn: 3236731547Tc | 21.00 |
| 11/19 | Orig CO Name:Fis Ebt          Orig ID:1675060116 Desc Date:          CO Entry<br>Descr:Nyotdaebt Sec:CCD    Trace#:091000019097926 Eed:241119   Ind ID:B194202<br>Ind Name:El Tina Fish Market CO<br>Merchant Deposits Trn: 3249097926Tc | 28.65 |

# DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/20 | Orig CO Name:Fis Ebt          Orig ID:1675060116 Desc Date:      CO Entry<br>Descr:Nyotdaebt Sec:CCD     Trace#:091000018416505 Eed:241120   Ind ID:B194202<br>Ind Name:El Tina Fish Market CO<br>Merchant Deposits Trn: 3258416505Tc | 59.89 |
| 11/21 | Orig CO Name:Fis Ebt          Orig ID:1675060116 Desc Date:      CO Entry<br>Descr:Nyotdaebt Sec:CCD     Trace#:091000013474181 Eed:241121   Ind ID:B194202<br>Ind Name:El Tina Fish Market CO<br>Merchant Deposits Trn: 3263474181Tc | 214.89 |
| 11/22 | Orig CO Name:Fis Ebt          Orig ID:1675060116 Desc Date:      CO Entry<br>Descr:Nyotdaebt Sec:CCD     Trace#:091000019079220 Eed:241122   Ind ID:B194202<br>Ind Name:El Tina Fish Market CO<br>Merchant Deposits Trn: 3279079220Tc | 39.40 |
| 11/25 | Orig CO Name:Fis Ebt          Orig ID:1675060116 Desc Date:      CO Entry<br>Descr:Nyotdaebt Sec:CCD     Trace#:091000019617272 Eed:241125   Ind ID:B194202<br>Ind Name:El Tina Fish Market CO<br>Merchant Deposits Trn: 3309617272Tc | 72.50 |
| 11/25 | Orig CO Name:Fis Ebt          Orig ID:1675060116 Desc Date:      CO Entry<br>Descr:Nyotdaebt Sec:CCD     Trace#:091000013766036 Eed:241125   Ind ID:B194202<br>Ind Name:El Tina Fish Market CO<br>Merchant Deposits Trn: 3303766036Tc | 60.54 |
| 11/25 | Orig CO Name:Fis Ebt          Orig ID:1675060116 Desc Date:      CO Entry<br>Descr:Nyotdaebt Sec:CCD     Trace#:091000013270802 Eed:241125   Ind ID:B194202<br>Ind Name:El Tina Fish Market CO<br>Merchant Deposits Trn: 3303270802Tc | 49.00 |
| 11/26 | Orig CO Name:Fis Ebt          Orig ID:1675060116 Desc Date:      CO Entry<br>Descr:Nyotdaebt Sec:CCD     Trace#:091000019425364 Eed:241126   Ind ID:B194202<br>Ind Name:El Tina Fish Market CO<br>Merchant Deposits Trn: 3319425364Tc | 46.85 |
| 11/27 | Orig CO Name:Fis Ebt          Orig ID:1675060116 Desc Date:      CO Entry<br>Descr:Nyotdaebt Sec:CCD     Trace#:091000012203419 Eed:241127   Ind ID:B194202<br>Ind Name:El Tina Fish Market CO<br>Merchant Deposits Trn: 3322203419Tc | 174.50 |
| 11/29 | Orig CO Name:Fis Ebt          Orig ID:1675060116 Desc Date:      CO Entry<br>Descr:Nyotdaebt Sec:CCD     Trace#:091000016276215 Eed:241129   Ind ID:B194202<br>Ind Name:El Tina Fish Market CO<br>Merchant Deposits Trn: 3346276215Tc | 251.90 |
| 11/29 | Orig CO Name:Fis Ebt          Orig ID:1675060116 Desc Date:      CO Entry<br>Descr:Nyotdaebt Sec:CCD     Trace#:091000019218629 Eed:241129   Ind ID:B194202<br>Ind Name:El Tina Fish Market CO<br>Merchant Deposits Trn: 3349218629Tc | 18.90 |
| **Total Deposits and Additions** | | **$3,120.59** |

# ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/08 | Orig CO Name:Tax Bureau Servi      Orig ID:9200502236 Desc Date:241108 CO Entry<br>Descr:ACH Debit Sec:CCD    Trace#:021000022438853 Eed:241108   Ind ID:9023169801<br>Ind Name:El Tina Fish Market CO     Accounting Fees Trn: 3132438853Tc | $300.00 |
| 11/14 | Orig CO Name:Fis Ebt          Orig ID:1675060116 Desc Date:      CO Entry<br>Descr:Ebtmerfee Sec:CCD     Trace#:091000010615099 Eed:241114   Ind ID:B194202<br>Ind Name:El Tina Fish Market CO<br>Merchant Fees Nyotda Trn: 3190615099Tc | 116.35 |
| **Total Electronic Withdrawals** | | **$416.35** |

# FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/05 | Service Charges For The Month of October | $95.00 |
| **Total Fees** | | **$95.00** |



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 11/01 | $15,315.16 | 11/13 | 16,342.91 | 11/21 | 17,117.48 |
| 11/04 | 15,547.42 | 11/14 | 16,313.30 | 11/22 | 17,156.88 |
| 11/05 | 15,463.06 | 11/15 | 16,424.58 | 11/25 | 17,338.92 |
| 11/06 | 15,512.21 | 11/18 | 16,814.05 | 11/26 | 17,385.77 |
| 11/07 | 15,550.50 | 11/19 | 16,842.70 | 11/27 | 17,560.27 |
| 11/08 | 15,479.00 | 11/20 | 16,902.59 | 11/29 | 17,831.07 |
| 11/12 | 16,154.03 | | | | |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $95.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$95.00**  Will be assessed on 12/4/24 |

You were assessed a monthly service fee on your Chase Platinum Business Checking account because you did not maintain the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 30 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 2 | 500 | 0 | $0.40 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Currency Straps Ordered | 54 | 0 | 54 | $0.00 | $0.00 |
| **Subtotal Other Service Charges (Will be assessed on 12/4/24)** | | | | | **$95.00** |

**ACCOUNT** 8829

| | |
|---|---|
| **Monthly Service Fee** | |
| Monthly Service Fee | 1 |
| **Other Service Charges:** | |
| **Electronic Credits** | |
| Electronic Credits | 30 |
| **Credits** | |
| Non-Electronic Transactions | 2 |
| **Miscellaneous Fees** | |
| Currency Straps Ordered | 54 |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit^SM are based on previous month activity.



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

Account Number: ▉▉▉▉▉▉▉ 9395

00001706 DRI 802 219 33924 NNNNNNNNNNN  1 000000000 D2 0000
EL TINA FISH MARKET CORP
500 W 207TH ST
NEW YORK NY 10034-2609



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

## CHECKING SUMMARY | Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$50,886.64** |
| Deposits and Additions | 9 | 39,214.02 |
| Checks Paid | 1 | -6,746.00 |
| Electronic Withdrawals | 32 | -33,703.69 |
| Fees | 1 | -170.75 |
| **Ending Balance** | **43** | **$49,480.22** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/04 | Deposit       2100985692 | $6,000.00 |
| 11/04 | Deposit       2100985690 | 5,000.00 |
| 11/05 | Credit Return: Basic Online Payroll Payment 11149526200 To #####0721 | 1,407.01 |
| 11/12 | Deposit       2100985695 | 5,600.00 |
| 11/12 | Deposit       2100985697 | 5,000.00 |
| 11/12 | Credit Return: Basic Online Payroll Payment 11150365411 To #####0721 | 1,407.01 |
| 11/18 | Deposit       2100985702 | 5,500.00 |
| 11/25 | Deposit       2100985707 | 4,700.00 |
| 11/25 | Deposit       2100985705 | 4,600.00 |
| **Total Deposits and Additions** | | **$39,214.02** |



## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 99 ^ | | 11/06 | $6,746.00 |
| **Total Checks Paid** | | | **$6,746.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01 | 11/01 Basic Online Payroll Payment 11149526200 To ######0721 | $1,407.01 |
| 11/04 | Orig CO Name:Instamed          Orig ID:9221883201 Desc Date:      CO Entry Descr:Health Inssec:CCD    Trace#:021000024425957 Eed:241104   Ind ID:021000025225033          Ind Name:El Tina Fish Market CO Trn: 3094425957Tc | 2,010.16 |
| 11/04 | Orig CO Name:Westguard Ins CO      Orig ID:7232240321 Desc Date:      CO Entry Descr:Ins Prem  Sec:CCD   Trace#:091000014551013 Eed:241104   Ind ID:Elwc595485            Ind Name:El Tina Fish Market CO Trn: 3094551013Tc | 127.03 |
| 11/04 | Orig CO Name:American Express      Orig ID:9493560001 Desc Date:241104 CO Entry Descr:ACH Pmt  Sec:CCD   Trace#:021000026902076 Eed:241104   Ind ID:A9094 Ind Name:Santiago Quezada                        Am Trn: 3096902076Tc | 629.95 |
| 11/04 | 11/04 Basic Online Payroll Payment 11149653619 To #######0965 | 300.00 |
| 11/04 | Zelle Payment To Luis Tina Repair Maintenance 22608817145 | 1,200.00 |
| 11/05 | Orig CO Name:Nys Dtf Wt         Orig ID:S146013200 Desc Date:      CO Entry Descr:Tax Paymntsec:CCD   Trace#:091000017575609 Eed:241105   Ind ID:000000120051089 Ind Name:Fset2411046614970 Trn: 3107575609Tc | 222.94 |
| 11/06 | Orig CO Name:Irs          Orig ID:3387702000 Desc Date:110624 CO Entry Descr:Usataxpymtsec:CCD   Trace#:061036013458276 Eed:241106   Ind ID:225471115836403          Ind Name:El Tina Fish Market IN Trn: 3113458276Tc | 1,099.04 |
| 11/06 | Orig CO Name:Irs          Orig ID:3387702000 Desc Date:110624 CO Entry Descr:Usataxpymtsec:CCD   Trace#:061036013458387 Eed:241106   Ind ID:270471194699501          Ind Name:El Tina Fish Market IN Trn: 3113458387Tc | 207.70 |
| 11/07 | 11/07 Basic Online Payroll Payment 11150365411 To ######0721 | 1,407.01 |
| 11/08 | 11/08 Basic Online Payroll Payment 11150541674 To #######0965 | 300.00 |
| 11/12 | Zelle Payment To Luis Tina Repair Maintenance 22676362752 | 500.00 |
| 11/13 | Orig CO Name:Con Ed of NY        Orig ID:2462467002 Desc Date:241112 CO Entry Descr:Cecony   Sec:CCD   Trace#:021000024622289 Eed:241113   Ind ID:37921560001 Ind Name:Euros El Tina Rest. Lo Trn: 3184622289Tc | 1,155.43 |
| 11/13 | Orig CO Name:Irs          Orig ID:3387702000 Desc Date:111324 CO Entry Descr:Usataxpymtsec:CCD   Trace#:061036014696296 Eed:241113   Ind ID:225471875294281          Ind Name:El Tina Fish Market IN Trn: 3184696296Tc | 1,099.06 |
| 11/13 | Orig CO Name:Nys Dtf Wt         Orig ID:S146013200 Desc Date:      CO Entry Descr:Tax Paymntsec:CCD   Trace#:091000015375963 Eed:241113   Ind ID:000000120240720 Ind Name:Fset2411116671446 Trn: 3185375963Tc | 222.94 |
| 11/14 | 11/14 Basic Online Payroll Payment 11151738884 To ####0671 | 1,407.01 |
| 11/14 | 11/14 Basic Online Payroll Payment 11151739098 To ####0671 | 1,407.01 |
| 11/14 | 11/14 Basic Online Payroll Payment 11151739099 To ####0671 | 1,407.01 |
| 11/14 | 11/14 Basic Online Payroll Payment 11151775883 To ####0671 | 1,407.01 |
| 11/18 | 11/18 Basic Online Payroll Payment 11151189235 To #######0965 | 300.00 |
| 11/19 | Orig CO Name:Nys Dtf Wt         Orig ID:S146013200 Desc Date:      CO Entry Descr:Tax Paymntsec:CCD   Trace#:091000018790639 Eed:241119   Ind ID:000000120449943 Ind Name:Fset2411186745620 Trn: 3248790639Tc | 222.94 |
| 11/20 | Orig CO Name:Nys Dtf Sales      Orig ID:O146013200 Desc Date:      CO Entry Descr:Tax Paymntsec:CCD   Trace#:091000018153854 Eed:241120   Ind ID:000000118680682 Ind Name:Sw2406004390 Trn: 3258153854Tc | 5,200.00 |

# ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/20 | Orig CO Name:Irs     Orig ID:3387702000 Desc Date:112024 CO Entry Descr:Usataxpymtsec:CCD   Trace#:061036014990099 Eed:241120  Ind ID:225472564186339     Ind Name:El Tina Fish Market IN Trn: 3254990099Tc | 1,099.06 |
| 11/20 | Orig CO Name:Westguard Ins CO    Orig ID:7232240321 Desc Date:     CO Entry Descr:Ins Prem Sec:CCD   Trace#:091000018472207 Eed:241120  Ind ID:Elwc439549      Ind Name:El Tina Fish Market CO Trn: 3258472207Tc | 137.00 |
| 11/20 | Orig CO Name:Irs     Orig ID:3387702000 Desc Date:112024 CO Entry Descr:Usataxpymtsec:CCD   Trace#:061036019248789 Eed:241120  Ind ID:270472595350030     Ind Name:El Tina Fish Market IN Trn: 3259248789Tc | 207.70 |
| 11/21 | 11/21 Basic Online Payroll Payment 11151739683 To ####0671 | 1,407.01 |
| 11/25 | 11/25 Basic Online Payroll Payment 11152167829 To #######0965 | 300.00 |
| 11/26 | Orig CO Name:Nys Dtf Wt     Orig ID:S146013200 Desc Date:     CO Entry Descr:Tax Paymntsec:CCD   Trace#:091000018836587 Eed:241126  Ind ID:000000120643595 Ind Name:Fset2411256830461 Trn: 3318836587Tc | 222.94 |
| 11/27 | Orig CO Name:Irs     Orig ID:3387702000 Desc Date:112724 CO Entry Descr:Usataxpymtsec:CCD   Trace#:061036012573806 Eed:241127  Ind ID:225473224663238     Ind Name:El Tina Fish Market IN Trn: 3322573806Tc | 1,099.04 |
| 11/27 | 11/27 Basic Online Payroll Payment 11152583381 To ####0671 | 1,407.01 |
| 11/27 | 11/27 Basic Online Payroll Payment 11151970405 To ####0671 | 1,407.01 |
| 11/29 | Orig CO Name:Action Environme    Orig ID:1134000316 Desc Date:112724 CO Entry Descr:Bt1127  Sec:CCD  Trace#:072000098231703 Eed:241129  Ind ID:000000300301048 Ind Name:El Tina Fish Market CO Action Trn: 3348231703Tc | 3,177.67 |
| **Total Electronic Withdrawals** | | **$33,703.69** |



# FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/05 | Service Charges For The Month of October | $170.75 |
| **Total Fees** | | **$170.75** |

# DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 11/01 | $49,479.63 | 11/12 | 58,973.07 | 11/21 | 47,793.89 |
| 11/04 | 56,212.49 | 11/13 | 56,495.64 | 11/25 | 56,793.89 |
| 11/05 | 57,225.81 | 11/14 | 50,867.60 | 11/26 | 56,570.95 |
| 11/06 | 49,173.07 | 11/18 | 56,067.60 | 11/27 | 52,657.89 |
| 11/07 | 47,766.06 | 11/19 | 55,844.66 | 11/29 | 49,480.22 |
| 11/08 | 47,466.06 | 11/20 | 49,200.90 | | |

# SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $95.00 |
| Other Service Charges | $33.50 |
| **Total Service Charges** | **$128.50**  Will be assessed on 12/4/24 |

You were assessed a monthly service fee on your Chase Platinum Business Checking account because you did not maintain the required relationship balance.


# SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee | 1 | | | $95.00 | $95.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Items Deposited | 7 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 25 | 500 | 0 | $0.40 | $0.00 |
| Branch Deposit - Immediate Verification | $36,400 | $25,000 | $11,400 | $0.0025 | $28.50 |
| **Cash Management Services** | | | | | |
| Online - Tax / Payroll Return | 2 | 0 | 2 | $2.50 | $5.00 |
| **Subtotal Other Service Charges (Will be assessed on 12/4/24)** | | | | | **$128.50** |

**ACCOUNT** ████████ 9395

| | |
|---|---|
| **Monthly Service Fee** | |
| Monthly Service Fee | 1 |
| **Other Service Charges:** | |
| **Electronic Credits** | |
| Electronic Items Deposited | 7 |
| **Credits** | |
| Non-Electronic Transactions | 25 |
| Branch Deposit - Immediate Verification | $36,400 |
| **Cash Management Services** | |
| Online - Tax / Payroll Return | 2 |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit℠ are based on previous month activity.

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**


| **IMAGES** | ACCOUNT # 9395 |

See both front and back images of cleared checks at Chase.com. If you're not enrolled in this free service, please enroll now.





005480442234 NOV 06 #0000000099 $6,746.00

**Go paperless.** Scan the QR code to opt in to paperless statements.

EL TINA FISH MARKET CORP
500 W 207TH ST
NEW YORK NY  10034-2628

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | Nov 04 2024-Dec 03 2024 |
| Cust Ref #: | ████5606-719-E-*** |
| Primary Account #: | ████5606 |

## TD Business Premier Checking

EL TINA FISH MARKET CORP

Account # ████5606

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 11,337.34 | Average Collected Balance | 15,985.96 |
| Deposits | 12,200.00 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 5,595.82 | Annual Percentage Yield Earned | 0.00% |
| Service Charges | 30.00 | Days in Period | 30 |
| Ending Balance | 17,911.52 | | |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/04 | DEPOSIT | 3,200.00 |
| 11/12 | DEPOSIT | 3,000.00 |
| 11/18 | DEPOSIT | 3,400.00 |
| 11/25 | DEPOSIT | 2,600.00 |
| | Subtotal: | 12,200.00 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/13 | CCD DEBIT, CON ED OF NY CECONY 34225000008 | 3,142.82 |
| 11/20 | CCD DEBIT, SBA EIDL LOAN PAYMENT 0000 | 2,453.00 |
| | Subtotal: | 5,595.82 |

**Service Charges**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/03 | MAINTENANCE FEE | 30.00 |
| | Subtotal: | 30.00 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 11/03 | 11,337.34 | 11/18 | 17,794.52 |
| 11/04 | 14,537.34 | 11/20 | 15,341.52 |
| 11/12 | 17,537.34 | 11/25 | 17,941.52 |
| 11/13 | 14,394.52 | 12/03 | 17,911.52 |

## Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

**❶ Ending Balance**     17,911.52

**❷ Total Deposits**   +

**❸ Sub Total**

**❹ Total Withdrawals**   -

**❺ Adjusted Balance**

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.